IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF KANSAS

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF KANSAS

| | |
|---|---|
| IN RE: MOTOR FUEL TEMPERATURE SALES PRACTICES LITIGATION | ) MDL No: 1840<br>) No. 07-md-1840-KHV-JPO<br>) |
| This Document Relates To: | )<br>) |
| PHYLLIS LERNER, ET AL., | ) No. 2:07-CV-02405<br>) *[Transferred from USDC*<br>) *Central District of California* |
| Plaintiffs, | ) Case No. CV -07-01216 GHK-FMDX]<br>) |
| vs. | )<br>) |
| COSTCO WHOLESALE CORPORATION., ET AL. | )<br>)<br>) |
| Defendants. | )<br>) |

## LERNER CALIFORNIA PLAINTIFFS' APPENDIX OF EXHIBITS IN SUPPORT OF MOTION FOR CLASS CERTIFICATION

Lerner California Plaintiffs file their appendix of exhibits in support of Motion for Class

Certification as follows:

| Exhibit | Description |
|---|---|
| A | Plaintiff Ronald Bartley's Amended Response to Defendants' Consolidated First Set of Interrogatories, verified February 12, 2009 |
| B | Plaintiff Barbara Cumbo's Amended Response to Defendants' Consolidated First Set of Interrogatories, verified March 4, 2009 |
| C | Plaintiff Robert Hicks' Amended to Defendants' Consolidated First Set of Interrogatories, verified March 4, 2009 |
| D | Plaintiff Phyllis Lerner's Amended to Defendants' Consolidated First Set of Interrogatories, verified February 10, 2009 |
| E | Plaintiff Ronna Posen's Amended to Defendants' Consolidated First Set of Interrogatories, verified February 26, 2009 |

| F | Plaintiff Steven Rubin's Amended to Defendants' Consolidated First Set of Interrogatories, verified February 25, 2009 |
| G | Excerpts from deposition transcript of Plaintiff  Max Candiotty, Esq. taken February 17, 2009 |
| H | Excerpts from deposition transcript of  Alexander Zalkin taken March 5, 2009 |
| I | Declaration of  Larry Sackey |
| J | Declaration of  Thomas V. Girardi |

Respectfully submitted this 1st day of June, 2009.

                                    S/ THOMAS V. GIRARDI

                        By:_____
                                THOMAS V. GIRARDI
                                HOWARD B. MILLER
                                GRAHAM B. LIPPSMITH
                                GIRARDI & KEESE
                                1126 Wilshire Boulevard
                                Los Angeles, California 90017-1904
                                Telephone: 213-977-0211
                                Facsimile: 213-481-1554
                                tgirardi@girardikeese.com


                                LARRY A. SACKEY
                                LAW OFFICES OF LARRY A. SACKEY
                                11500 W. Olympic Blvd. Suite 550
                                Los Angeles, California 90064
                                Telephone: 310-575-4444
                                Facsimile: 310-575-4520
                                Attorneys for Plaintiffs

                                ROBERT A. HORN
                                HORN AYLWARD & BANDY, LC
                                2600 Grand Boulevard, Suite 500
                                Kansas City,MO  64108
                                Telephone: 816-421-0700
                                Facsimile: 816-421-0899
                                rhorn@hab-law.com
                                Attorneys for Plaintiffs

# DECLARATION OF THOMAS V. GIRARDI

I, Thomas V. Girardi, hereby declare:

1.      I am an attorney at law, duly licensed to practice before all courts of the State of California and am a member of the law firm of Girardi | Keese, attorneys of record in this action.  If called upon, I could and would competently testify to the following from my own personal knowledge.

2.      Attached hereto as Exhibit A is true and correct copy of Plaintiff Ronald Bartley's Amended Response to Defendants' Consolidated First Set of Interrogatories, verified February 12, 2009.

3.      Attached hereto as Exhibit B is a true and correct copy of Plaintiff Barbara Cumbo's Amended Response to Defendants' Consolidated First Set of Interrogatories, verified March 4, 2009.

4.      Attached hereto as Exhibit C is a true and correct copy of Plaintiff Robert Hicks' Amended Responses to Defendants' Consolidated First Set of Interrogatories, verified March 4, 2009.

5.      Attached hereto as Exhibit D is a true and correct copy of Plaintiff Phyllis Lerner's Amended Responses to Defendants' Consolidated First Set of Interrogatories, verified February 10, 2009.

6.      Attached hereto as Exhibit E is a true and correct copy of Plaintiff Ronna Posen's Amended Responses to Defendants' Consolidated First Set of Interrogatories, verified February 26, 2009.

7.      Attached hereto as Exhibit F is a true and correct copy of Plaintiff Steven Rubin's Amended Responses to Defendants' Consolidated First Set of Interrogatories, verified February 25, 2009.

8.      Attached hereto as Exhibit G is a true and correct copy of excerpts from the deposition transcript of Plaintiff Max Candiotty, Esq. taken February 17, 2009.

9.      Attached hereto as Exhibit H is a true and correct copy of excerpts from the

deposition transcript of Alexander Zalkin taken March 5, 2009.

      10.    Attached hereto as Exhibit I is a true and correct copy of the May 29, 2009 Declaration of Larry Sackey in support of motion for class certification.

      11.    Attached hereto as Exhibit J is a true and correct copy of my May 28, 2009 Declaration of Thomas V. Girardi in support of motion for class certification.

      I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

      Executed on June 1, 2009 at Los Angeles, California.

_____
THOMAS V. GIRARDI

# EXHIBIT A

IN THE UNITED STATE DISTRICT COURT
FOR THE DISTRICT OF KANSAS

| | |
|---|---|
| IN RE: MOTOR FUEL TEMPERATURE SALES PRACTICES LITIGATION | MDL No. 1840 Case No. 07-MD-1840-KHV |
| (This Document Relates to All Cases.) | |

## PLAINTIFF RONALD BARTLEY'S AMENDED RESPONSE TO DEFENDANTS' CONSOLIDATED FIRST SET OF INTERROGATORIES

In accordance with the Federal Rule of Civil Procedure 26 and the Local Civil Rules of the United States District Court for the District of Kansas, Plaintiff Ronald Bartley ("Plaintiff") hereby serves his amended response to Defendants' Consolidated First Set of Interrogatories and states as follows:

### Amended Response to Consolidated First Set of Interrogatories

**Interrogatory No. 1:**

Identify each purchase of motor fuel made by You during the Relevant Time Period that You contend is at issue in this action. For each such purchase, include, without limitation, (i) the location (including the street address where known) of each service station at which each such purchase was made, (ii) the date of each such purchase, (iii) the volume of motor fuel purchased, (iv) the brand of motor fuel purchased; (v) whether the identified volume pertains to diesel or gasoline; (vi) whether the purchase was made through credit card, debit card, third party fuel card, cash or other specified form of payment; and (vii) the amount paid for each such purchase. List each purchase You identify in chronological order, with the most recent purchases first. If exact dates are not known, list the approximate date(s) upon which such purchases were made.

**Response to Interrogatory No. 1:**

Amended Response: Upon review of the underlying documents, the following is the corrected response to this Interrogatory:

| *Ronald Bartley* | Location | Date | Volume | D/G | Method of Payment | Amount Paid for Each Purchase |
|---|---|---|---|---|---|---|
| **CHEVRON USA** | | | | | | |
| | Chevron Station. 1445 4870 Santa Rosa, Camarillo, CA. | 02/15/08 | | G | Chevron USA Credit Card | $52.86 |
| | Chevron Station 1445 4870 Santa Rosa Camarillo, CA. | 3/4/07 | | G | Chevron USA Credit Card | $40.19 |
| | 4870 Santa Rosa Camarillo, CA. | 7/1/07 | | G | Chevron USA Credit Card | $37.62 |
| | 4870 Santa Rosa Camarillo, CA. | 7/4/07 | | G | Chevron USA Credit Card | $47.59 |
| | 2568 Sycamore Dr. Simi Valley, CA. | 10/11/07 | | G | Chevron USA Credit Card | $51.35 |
| | Chevron Station 1445 4870 Santa Rosa, Camarillo, CA. | 10/29/07 | | G | Chevron USA Credit Card | $60.69 |
| | 4411 Market St., Ventura, CA. | 9/3/05 | | G | Chevron USA Credit Card | $50.02 |
| | Athena Plan, Inc. 255 Arneill Rd., Camarillo, CA. | 10/3/05 | | G | Chevron USA Credit Card | $14.95 |
| | 2568 Sycamore Dr., Simi Valley, CA. | 10/10/05 | | G | Chevron USA Credit Card | $14.95 |
| | Chevron Stations 1125 Coffee Rd., Bakersfield, CA. | 11/28/05 | | G | Chevron USA Credit Card | $28.79 |
| | Chevron Stations 1501 6th St., Norco, CA. | 6/12/04 | | G | Chevron USA Gas Card | $34.77 |
| | Chevron Stations 2568 Sycamore Dr. Simi Valley, CA. | 8/9/04 | | G | Chevron USA Gas Card | $29.15 |
| | Chevron Stations 2568 Sycamore Dr., Simi Valley, CA. | 9/1/04 | | G | Chevron USA Gas Card | $32.86 |
| | Chevron Station 1445 4870 Santa Rosa Camarillo, CA. | 9/18/04 | | G | Chevron USA Gas Card | $33.64 |
| | Chevron Stations 4870 Santa Rosa Camarillo, CA. | 12/19/03 | | G | Chevron Credit Card | $30.24 |
| | Chevron Stations 2568 Sycamore Dr., Simi Valley, CA. | 10/5/03 | | G | Chevron Credit Card | $32.76 |
| | Chevron Station 1445 4870 Santa Rosa Camarillo, CA. | 11/9/03 | | G | Chevron Credit Card | $26.97 |
| | Chevron Stations 2959 Midway Dr. San Diego, CA. | 6/27/03 | | G | Chevron Credit Card | $21.43 |
| | Chevron Stations 1125 Coffee Rd., | 7/14/03 | | G | Chevron Credit Card | $21.71 |

| *Ronald Bartley* | Location | Date | Volume | D/G | Method of Payment | Amount Paid for Each Purchase |
|---|---|---|---|---|---|---|
| | Bakersfield, CA. | | | | | |
| | Chevron Station, 4870 Santa Rosa Camarillo, CA. | 11/27/02 | | G | Shell Credit Card | $16.74 |
| | Chevron Station 2395 Erringer Rd., Simi Valley, CA. | 07/02/02 | | G | Shell Credit Card | $18.53 |
| | 100 S. Las Posas Rd., Camarillo, CA. | 04/12/02 | | G | Union 76 Credit Card | $28.63 |
| **G&M OIL CORPORATION** | | | | | | |
| | 2314 E. Thompson Ventura, CA. | 03/07/06 | | G | Shell Credit Card | $12.92 |
| | G&M Oil, LLC #97 17011 Devonshire Northridge, CA. | 2/23/04 | | G | Chevron Gas Card | $10.00 |
| | G&M Oil, LLC #97 | 4/8/02 | | G | Shell Credit Card | $11.41 |
| **WORLD OIL CORPORATION** | | | | | | |
| | 8250 Sepulveda Blvd., Van Nuys, CA. | 12/19/03 | | G | Exxon/Mobil Credit Card | $25.23 |
| | 8250 N. Sepulveda Blvd., Van Nuys, CA. | 12/19/04 | | G | Mobile Credit Card | $25.23 |

Dated:  February 9, 2009

_____/s/ William Litvak
William Litvak
DAPEER, ROSENBLIT & LITVAK, LLP
11500 W. Olympic Blvd., Suite 550
Los Angeles, CA 90064
Tel: (310) 477-5575
Fax: (310) 477-7090
Email: wlitvak@drllaw.com

## VERIFICATION

### STATE OF CALIFORNIA
### COUNTY OF LOS ANGELES

I, RONALD BARTLEY, am a party to this action, and I make this verification for that reason.

I have read the foregoing document entitled Plaintiff Ronald Bartley 's Amended Response to Defendants' Consolidated First Set of Interrogatories and know its contents, and the contents are true and correct of my own personal knowledge.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on February 12, 2009, at Los Angeles, California.


_____
Ronald Bartley

# EXHIBIT B

IN THE UNITED STATE DISTRICT COURT
FOR THE DISTRICT OF KANSAS

IN RE: MOTOR FUEL TEMPERATURE )      MDL No. 1840
SALES PRACTICES LITIGATION      )      Case No.  07-MD-1840-KHV
                                )
(This Document Relates to All Cases.)  )
                                )
                                )

### PLAINTIFF BARBARA CUMBO'S AMENDED RESPONSE TO DEFENDANTS' CONSOLIDATED FIRST SET OF INTERROGATORIES

In accordance with the Federal Rule of Civil Procedure 26 and the Local Civil Rules of the United States District Court for the District of Kansas, Plaintiff Barbara Cumbo ("Plaintiff") hereby serves her amended response to Defendants' Consolidated First Set of Interrogatories and states as follows:

### Amended Response to Consolidated First Set of Interrogatories

**Interrogatory No. 1:**
Identify each purchase of motor fuel made by You during the Relevant Time Period that You contend is at issue in this action. For each such purchase, include, without limitation, (i) the location (including the street address where known) of each service station at which each such purchase was made, (ii) the date of each such purchase, (iii) the volume of motor fuel purchased, (iv) the brand of motor fuel purchased; (v) whether the identified volume pertains to diesel or gasoline; (vi) whether the purchase was made through credit card, debit card, third party fuel card, cash or other specified form of payment; and (vii) the amount paid for each  such purchase. List each purchase You identify in chronological order, with the most recent purchases first. If exact dates are not known, list the approximate date(s) upon which such purchases were made.

**Amended Response to Interrogatory No. 1:**
Upon review of the underlying documents, the following is the corrected response to this Interrogatory:

| *Barbara Cumbo* | **Location** | **Date** | **Volume** | **D/G** | **Method of Payment** | **Amount Paid for Each Purchase** |
|---|---|---|---|---|---|---|
| **COSTCO WHOLESALE CORPORATION** | | | | | | |
| | #00420 Oxnard, CA | 5/01/07 | | G | Costco Credit Card 12008 | $20.54 |
| | #00128 Simi Valley, CA | 6/30/06 | | G | Costco Credit Card 12008 | $21.50 |
| | #00128 Simi Valley CA. | 6/23/06 | | G | Costco Credit Card 12008 | $42.02 |
| | #00128 Simi Valley CA | 6/14/06 | | | Costco Credit Card 12208 | S42.00 |
| | #00128 Simi Valley CA | 02/05/05 | | G | Costco Credit Card 4710 | $29.41 |
| | #931 0931 Simi Valley CA. | 3/20/04 | | G | Costco Credit Card 12008 | $37.75 |
| | #931 0931 Simi Valley CA. | 3/29/04 | | G | Costco Credit Card 12008 | $41.23 |
| | #931 0931 Simi Valley CA. | 4/10/04 | | G | Costco Credit Card 12008 | $41.67 |
| | #931 0931 Simi Valley CA. | 4/17/04 | | G | Costco Credit Card 12008 | $23.65 |
| | #931 0931 Simi Valley CA. | 4/24/04 | | G | Costco Credit Card 12008 | $25.07 |
| **USA PETROLEUM CORPORATION/DANSK INVESTMENT GROUP, LLC** | | | | | | |
| | USA Petroleum #817 Newbury Park, CA | 2/8/08 | | G | Discover | $38.50 |
| | USA Petroleum #256 Newbury Park, CA | 5/14/07 | | G | Discover | $36.50 |
| | USA Petroleum #817 Newbury Park, CA | 8/10/06 | | G | Discover | $32.01 |
| | USA Petroleum #817 Newbury Park, CA | 6/2/06 | | G | Discover | $37.48 |
| | USA Petroleum #817 Newbury Park, CA | 5/24/06 | | G | Discover | $39.01 |
| | USA Petroleum #0256 Thousand Oaks, CA | 5/12/06 | | G | Discover | $41.00 |
| | USA Petroleum #817 Newbury Park, CA | 2/17/05 | | G | Discover | $24.01 |
| | USA Petroleum #817 Newbury Park, CA | 02/11/05 | | G | Discover | $26.01 |
| | USA Petroleum #817 Newbury Park, CA | 2/3/05 | | G | Discover | $17.01 |
| | USA Petroleum #826 Camarillo, CA | 1/15/05 | | G | Discover | $13.21 |
| | USA Petroleum #826 Camarillo, CA | 1/14/05 | | G | Discover | $28.94 |

Dated: February 16, 2009

/s/ William Litvak
William Litvak
DAPEER, ROSENBLIT & LITVAK, LLP
11500 W. Olympic Blvd., Suite 550
Los Angeles, CA 90064

Tel: (310) 477-5575
Fax: (310) 477-7090
Email: wlitvak@drllaw.com

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

<u>VERIFICATION</u>

STATE OF CALIFORNIA

COUNTY OF LOS ANGELES

I, BARBARA CUMBO, am a party to this action, and I make this verification for that reason.

I have read the foregoing document entitled Plaintiff Barbara Cumbo's Amended Response to Defendants' Consolidated First Set of Interrogatories and know its contents, and the contents are true and correct of my own personal knowledge.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on February  18, 2009, at Los Angeles, California.

_____
Barbara Cumbo

# EXHIBIT C

## IN THE UNITED STATE DISTRICT COURT
## FOR THE DISTRICT OF KANSAS

| | |
|---|---|
| IN RE: MOTOR FUEL TEMPERATURE SALES PRACTICES LITIGATION<br><br>(This Document Relates to All Cases.) | MDL No. 1840<br>Case No.  07-MD-1840-KHV |

## PLAINTIFF ROBERT HICKS' AMENDED RESPONSE TO DEFENDANTS' CONSOLIDATED FIRST SET OF INTERROGATORIES

In accordance with the Federal Rule of Civil Procedure 26 and the Local Civil Rules of the United States District Court for the District of Kansas, Plaintiff Robert Hicks ("Plaintiff") hereby serves his amended response to Defendants' Consolidated First Set of Interrogatories and states as follows:

### Amended Response to Consolidated First Set of Interrogatories

**Interrogatory No. 1:**

Identify each purchase of motor fuel made by You during the Relevant Time Period that You contend is at issue in this action.  For each such purchase, include, without limitation, (i) the location (including the street address where known) of each service station at which each such purchase was made, (ii) the date of each such purchase, (iii) the volume of motor fuel purchased, (iv) the brand of motor fuel purchased; (v) whether the identified volume pertains to diesel or gasoline; (vi) whether the purchase was made through credit card, debit card, third party fuel card, cash or other specified form of payment; and (vii) the amount paid for each   such purchase.  List each purchase You identify in chronological order, with the most recent purchases first.  If exact dates are not known, list the approximate date(s) upon which such purchases were made.

**Amended Response to Interrogatory No. 1:**

Upon review of the underlying documents, the following is the corrected response to this Interrogatory:

| Robert Hicks | Location | Date | Volume | D/G | Method of Payment | Amount Paid for Each Purchase |
|---|---|---|---|---|---|---|
| **USA PETROLEUM CORPORATION/DANSK INVESTMENT GROUP** | | | | | | |
| | 305 Carmen Drive Camarillo, CA | 4/9/08 | 5.237 | G | Credit Card | $20.00 |
| | 305 Carmen Drive Camarillo, CA | 7/28/07 | | G | Cash | $12.00 |
| | 305 Carmen Drive Camarillo, CA | 7/29/07 | | G | Cash | $40.00 |
| | 305 Carmen Drive Camarillo, CA | 7/31/07 | | G | Cash | $20.00 |
| | 305 Carmen Drive Camarillo, CA | 9/8/07 | | G | Cash | $20.00 |
| | 305 Carmen Drive Camarillo, CA | 9/12/07 | 13.308 | G | Credit Card | $34.45 |
| | 305 Carmen Drive Camarillo, CA | 9/13/07 | | G | Credit Card | $20.00 |
| | 305 Carmen Drive Camarillo, CA | 9/25/07 | | G | Cash | $28.00 |
| | 305 Carmen Drive Camarillo, CA | 10/6/07 | | G | Credit Card | $15.00 |
| | 305 Carmen Drive Camarillo, CA | 10/17/07 | | G | Credit Card | $15.00 |
| | 305 Carmen Drive Camarillo, CA | 10/12/07 | | G | Cash | $15.00 |
| | 305 Carmen Drive Camarillo, CA | 12/5/07 | | G | Credit Card | $15.00 |
| | 305 Carmen Drive Camarillo, CA | 12/8/07 | | G | Cash | $13.00 |
| | 305 Carmen Drive Camarillo, CA | 12/23/07 | | G | Cash | $21.00 |

Dated: March 2, 2009

/s/ William Litvak
William Litvak
DAPEER, ROSENBLIT & LITVAK, LLP
11500 W. Olympic Blvd., Suite 550
Los Angeles, CA 90064
Tel: (310) 477-5575
Fax: (310) 477-7090
Email: wlitvak@drllaw.com

1

2

<u>VERIFICATION</u>

3    STATE OF CALIFORNIA

4    COUNTY OF LOS ANGELES

5

6    I, ROBERT HICKS, am a party to this action, and I make this verification

7    for that reason.

8    I have read the foregoing document entitled Plaintiff Robert Hicks'

9    Amended Response to Defendants' Consolidated First Set of Interrogatories and

10   know its contents, and the contents are true and correct of my own personal

11

12   knowledge.

13   I declare under penalty of perjury under the laws of the United States of

14   America that the foregoing is true and correct.

15   Executed on March 4, 2009, at Los Angeles, California.

16

17

18   _____

     Robert Hicks

19

20

21

22

23

24

25

26

27

28

# EXHIBIT D

IN THE UNITED STATE DISTRICT COURT
FOR THE DISTRICT OF KANSAS

| | |
|---|---|
| IN RE: MOTOR FUEL TEMPERATURE SALES PRACTICES LITIGATION | MDL No. 1840 Case No.  07-MD-1840-KHV |
| (This Document Relates to All Cases.) | |

## PLAINTIFF PHYLLIS LERNER'S AMENDED RESPONSES TO DEFENDANTS' CONSOLIDATED FIRST SET OF INTERROGATORIES

In accordance with the Federal Rule of Civil Procedure 26 and the Local Civil Rules of the United States District Court for the District of Kansas, Plaintiff Phyllis Lerner ("Plaintiff") hereby serves her amended response to Defendants' Consolidated First Set of Interrogatories and states as follows:

### Amended Response to Consolidated First Set of Interrogatories

**Interrogatory No. 1:**
Identify each purchase of motor fuel made by You during the Relevant Time Period that You contend is at issue in this action.  For each such purchase, include, without limitation, (i) the location (including the street address where known) of each service station at which each such purchase was made, (ii) the date of each such purchase, (iii) the volume of motor fuel purchased, (iv) the brand of motor fuel purchased; (v) whether the identified volume pertains to diesel or gasoline; (vi) whether the purchase was made through credit card, debit card, third party fuel card, cash or other specified form of payment; and (vii) the amount paid for each  such purchase.  List each purchase You identify in chronological order, with the most recent purchases first.  If exact dates are not known, list the approximate date(s) upon which such purchases were made.

**Amended Response to Interrogatory No. 1:**
Upon review of the underlying documents, the following is the corrected response to this Interrogatory:

| **Phyllis Lerner** | **Location** | **Date** | **Volume** | **D/G** | **Method of Payment** | **Amount Paid for Each Purchase** |
|---|---|---|---|---|---|---|
| **COSTCO WHOLESALE CORPORATION** | | | | | | |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 1/16/08 | 10.376 | G | Credit Card | $34.65 |
| | 14501 Hindry Avenue Hawthorne, CA | 1/31/08 | 7.606 | G | Credit Card | $22.20 |
| | 14501 Hindry Avenue Hawthorne, CA | 2/2/08 | 5.879 | G | Credit Card | $17.04 |
| | 14501 Hindry Avenue Hawthorne, CA | 2/8/08 | 8.823 | G | Credit Card | $26.11 |
| | 14501 Hindry Avenue Hawthorne, CA | 3/6/08 | 8.954 | G | Credit Card | $30.61 |
| | 1051 Burbank Blvd., Burbank, CA | 3/10/08 | 9.987 | G | Credit Card | $34.15 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 3/13/08 | 13.487 | G | Credit Card | $47.19 |
| | 14501 Hindry Avenue Hawthorne, CA | 3/15/08 | 8.222 | G | Credit Card | $28.60 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 3/18/08 | 9.281 | G | Credit Card | $34.66 |
| | 1051 Burbank Blvd., Burbank, CA | 3/24/08 | | G | Credit Card | |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 3/27/08 | 6.645 | G | Credit Card | $23.25 |
| | 13415 Washington Blvd., Culver City, CA | 4/1/08 | 7.394 | G | Credit Card | $26.46 |
| | 1051 Burbank Blvd., Burbank, CA | 4/8/08 | 7.187 | G | Credit Card | $26.15 |
| | 14501 Hindry Avenue Hawthorne, CA | 4/17/08 | 16.638 | G | Credit Card | $61.21 |
| | 14501 Hindry Avenue Hawthorne, CA | 4/17/08 | 11.178 | G | Credit Card | $41.12 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 4/23/08 | 9.207 | G | Credit Card | $34.79 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 1/18/07 | 10.174 | G | Credit Card | $24.71 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 1/29/07 | 9.944 | G | Credit Card | $23.46 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 1/29/07 | 9.944 | G | Credit Card | $23.46 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 2/8/07 | 13.428 | G | Credit Card | $32.75 |
| | 14501 Hindry Avenue Hawthorne, CA | 2/13/07 | 7.283 | G | Credit Card | $18.49 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 3/7/07 | 12.605 | G | Credit Card | $35.79 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 3/17/07 | 11.875 | G | Credit Card | $36.09 |
| | 14501 Hindry Avenue Hawthorne, CA | 3/26/07 | 8.272 | G | Credit Card | $25.47 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 4/5/07 | 13.520 | G | Credit Card | $42.71 |

| Phyllis Lerner | Location | Date | Volume | D/G | Method of Payment | Amount Paid for Each Purchase |
|---|---|---|---|---|---|---|
| | 6100 Sepulveda Blvd., Van Nuys, CA | 4/22/07 | 8.513 | G | Credit Card | $27.23 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 5/18/07 | 15.630 | G | Credit Card | $51.88 |
| | 14501 Hindry Avenue Hawthorne, CA | 5/25/07 | 14.967 | G | Credit Card | $49.38 |
| | 2200 Harvard Way Reno, NV | 6/2/07 | 15.398 | G | Credit Card | $49.26 |
| | 1051 Burbank Blvd., Burbank, CA | 6/13/07 | 13.648 | G | Credit Card | $42.84 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 6/19/07 | 9.349 | G | Credit Card | $28.97 |
| | 14501 Hindry Avenue Hawthorne, CA | 7/8/07 | 8.512 | G | Credit Card | $25.19 |
| | 14501 Hindry Avenue Hawthorne, CA | 8/3/07 | 10.903 | G | Credit Card | $31.17 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 8/8/07 | 10.570 | G | Credit Card | $30.22 |
| | 700 Old Clear Creek Carson City, NV | 8/20/07 | 9.776 | G | Credit Card | |
| | 700 Old Clear Creek Carson City, NV | 8/23/07 | 9.763 | G | Credit Card | $25.32 |
| | 2200 Harvard Way Reno, NV | 9/9/08 | 10.11 | G | Credit Card | $27.00 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 9/15/07 | 12.780 | G | Credit Card | $35.26 |
| | 1051 Burbank Blvd., Burbank, CA | 10/8/07 | 11.960 | G | Credit Card | $34.19 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 10/15/07 | 15.346 | G | Credit Card | $44.49 |
| | 14501 Hindry Avenue Hawthorne, CA | 10/19/07 | 13.720 | G | Credit Card | $41.15 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 10/21/07 | 6.187 | G | Credit Card | $18.55 |
| | 14501 Hindry Avenue Hawthorne, CA | 10/24/07 | 6.716 | G | Credit Card | $20.14 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 11/3/07 | 14.116 | G | Credit Card | $42.90 |
| | 14501 Hindry Avenue Hawthorne, CA | 11/18/07 | 12.088 | G | Credit Card | $39.39 |
| | 700 Old Clear Creek Carson City, NV | 11/26/07 | 8.737 | G | Credit Card | $27.60 |
| | 14501 Hindry Avenue Hawthorne, CA | 11/29/07 | 8.951 | G | Credit Card | $29.08 |
| | 14501 Hindry Avenue Hawthorne, CA | 11/29/07 | 15.716 | G | Credit Card | $54.20 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 12/7/07 | 14.450 | G | Credit Card | $46.08 |
| | 14501 Hindry Avenue Hawthorne, CA | 12/13/07 | 9.185 | G | Credit Card | $29.02 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 12/19/07 | 11.378 | G | Credit Card | $35.72 |
| | 1051 Burbank Blvd., | 12/30/07 | 9.116 | G | Credit Card | $28.98 |

3

| Phyllis Lerner | Location | Date | Volume | D/G | Method of Payment | Amount Paid for Each Purchase |
|---|---|---|---|---|---|---|
| | Burbank, CA | | | | | |
| | 14501 Hindry Avenue Hawthorne, CA | 1/2/06 | 9.800 | G | Credit Card | $20.57 |
| | 14501 Hindry Avenue Hawthorne, CA | 1/3/06 | 8.554 | G | Credit Card | $21.38 |
| | 14501 Hindry Avenue Hawthorne, CA | 1/5/06 | 5.735 | G | Credit Card | $12.38 |
| | 1051 Burbank Blvd., Burbank, CA | 1/16/06 | 9.934 | G | Credit Card | $23.04 |
| | 14501 Hindry Avenue Hawthorne, CA | 1/06 | 13.446 | G | Credit Card | |
| | 14501 Hindry Avenue Hawthorne, CA | 1/26/06 | 11.634 | G | Credit Card | $28.61 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 1/30/06 | 6.029 | G | Credit Card | $14.83 |
| | 14501 Hindry Avenue Hawthorne, CA | 2/1/06 | 3.174 | G | Credit Card | $7.90 |
| | 14501 Hindry Avenue Hawthorne, CA | 2/1/06 | 2.496 | G | Credit Card | $6.21 |
| | 14501 Hindry Avenue Hawthorne, CA | 2/7/06 | 13.253 | G | Credit Card | |
| | 14501 Hindry Avenue Hawthorne, CA | 2/10/06 | 6.456 | G | Credit Card | |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 2/19/06 | 12.421 | G | Credit Card | $29.80 |
| | 14501 Hindry Avenue Hawthorne, CA | 2/22/06 | 5.100 | G | Credit Card | $11.98 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 3/22/06 | 11.174 | G | Credit Card | $29.04 |
| | 14501 Hindry Avenue Hawthorne, CA | 3/30/08 | 13.709 | G | Credit Card | $36.32 |
| | 14501 Hindry Avenue Hawthorne, CA | 4/5/06 | 20.641 | G | Credit Card | $60.66 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 4/10/06 | 13.218 | G | Credit Card | $36.47 |
| | 14501 Hindry Avenue Hawthorne, CA | 4/17/06 | 8.509 | G | Credit Card | $24.39 |
| | 14501 Hindry Avenue Hawthorne, CA | 4/30/06 | 14.098 | G | Credit Card | $44.96 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 5/4/06 | 14.653 | G | Credit Card | $50.83 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 5/4/06 | 21.013 | G | Credit Card | $72.89 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 5/8/06 | 11.192 | G | Credit Card | $37.26 |
| | 14501 Hindry Avenue Hawthorne, CA | 5/13/06 | 13.512 | G | Credit Card | $45.12 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 5/16/06 | 8.242 | G | Credit Card | $27.19 |
| | 14501 Hindry Avenue Hawthorne, CA | 5/22/06 | 11.378 | G | Credit Card | $37.31 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 5/25/06 | 6.276 | G | Credit Card | $20.20 |

| Phyllis Lerner | Location | Date | Volume | D/G | Method of Payment | Amount Paid for Each Purchase |
|---|---|---|---|---|---|---|
| | 6100 Sepulveda Blvd., Van Nuys, CA | 5/25/06 | 11.237 | G | Credit Card | $36.17 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 6/17/06 | 14.179 | G | Credit Card | $44.37 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 6/28/06 | 14.113 | G | Credit Card | $43.45 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 6/28/06 | 14.113 | G | Credit Card | $43.45 |
| | 700 Old Clear Creek Carson City, NV | 7/5/06 | 7.044 | G | Credit Card | $20.21 |
| | 700 Old Clear Creek Carson City, NV | 7/7/06 | 4.970 | G | Credit Card | $14.30 |
| | 700 Old Clear Creek Carson City, NV | 7/11/06 | 10.661 | G | Credit Card | $30.91 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 7/23/06 | 10.032 | G | Credit Card | $31.69 |
| | 1051 Burbank Blvd., Burbank, CA | 8/5/06 | 11.250 | G | Credit Card | $35.31 |
| | 700 Old Clear Creek Carson City, NV | 8/8/06 | 13.689 | G | Credit Card | $40.23 |
| | 700 Old Clear Creek Carson City, NV | 8/13/06 | 8.410 | G | Credit Card | $24.63 |
| | 700 Old Clear Creek Carson City, NV | 8/17/06 | 8.350 | G | Credit Card | $24.29 |
| | 2200 Harvard Way Reno, NV | 8/27/06 | 10.647 | G | Credit Card | $30.97 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 9/1/06 | 16.215 | G | Credit Card | $47.33 |
| | 14501 Hindry Avenue Hawthorne, CA | 9/6/06 | 11.324 | G | Credit Card | $32.83 |
| | 10501 Burbank Blvd., Burbank, CA | 9/12/06 | 11.628 | G | Credit Card | $32.55 |
| | 14501 Hindry Avenue Hawthorne, CA | 9/18/06 | 14.593 | G | Credit Card | $38.95 |
| | 14501 Hindry Avenue Hawthorne, CA | 10/2/06 | 11.945 | G | Credit Card | $30.57 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 10/11/06 | 13.015 | G | Credit Card | $32.39 |
| | 14501 Hindry Avenue Hawthorne, CA | 10/14/06 | 11.497 | G | Credit Card | $28.04 |
| | 14501 Hindry Avenue Hawthorne, CA | 10/30/06 | 10.042 | G | Credit Card | $22.48 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 11/3/06 | 9.412 | G | Credit Card | $21.45 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 11/11/06 | 8.979 | G | Credit Card | $21.12 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 11/16/06 | 9.306 | G | Credit Card | $22.33 |
| | 14501 Hindry Avenue Hawthorne, CA | 11/27/06 | 12.060 | G | Credit Card | $27.73 |
| | 14501 Hindry Avenue Hawthorne, CA | 12/5/06 | 12.988 | G | Credit Card | $30.90 |
| | 14501 Hindry Avenue | 12/7/06 | 5.938 | G | Credit Card | $13.65 |

| Phyllis Lerner | Location | Date | Volume | D/G | Method of Payment | Amount Paid for Each Purchase |
|---|---|---|---|---|---|---|
| | Hawthorne, CA | | | | | |
| | 14501 Hindry Avenue Hawthorne, CA | 12/12/06 | 8.571 | G | Credit Card | $20.39 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 12/30/06 | 14.162 | G | Credit Card | $35.39 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 1/15/05 | 7.385 | G | Credit Card | $13.70 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 1/25/05 | 6.916 | G | Credit Card | $12.86 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 1/29/05 | 9.170 | G | Credit Card | $17.96 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 2/18/05 | 13.424 | G | Credit Card | $27.64 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 2/27/05 | 8.668 | G | Credit Card | $18.00 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 3/6/05 | 6.040 | G | Credit Card | $12.80 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 3/8/05 | 14.307 | G | Credit Card | $31.80 |
| | 14501 Hindry Avenue Hawthorne, CA | 3/28/05 | 6.509 | G | Credit Card | $15.42 |
| | 14501 Hindry Avenue Hawthorne, CA | 4/4/05 | 10.971 | G | Credit Card | $26.76 |
| | 14501 Hindry Avenue Hawthorne, CA | 4/7/05 | 8.492 | G | Credit Card | $21.99 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 4/14/05 | 9.161 | G | Credit Card | $22.71 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 4/17/05 | 12.069 | G | Credit Card | $29.92 |
| | 14501 Hindry Avenue Hawthorne, CA | 4/26/05 | 14.786 | G | Credit Card | $37.69 |
| | 427 N Crescent Dr. Beverly Hills, CA | 5/8/06 | 5.100 | G | Credit Card | $14.02 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 5/10/06 | 13.183 | G | Credit Card | $11.63 |
| | 14501 Hindry Avenue Hawthorne, CA | 5/14/05 | 7.489 | G | Credit Card | $17.82 |
| | 14501 Hindry Avenue Hawthorne, CA | 5/17/05 | 8.617 | G | Credit Card | $20.41 |
| | 14501 Hindry Avenue Hawthorne, CA | 5/21/05 | 14.120 | G | Credit Card | $32.80 |
| | 14501 Hindry Avenue Hawthorne, CA | 5/23/05 | 8.698 | G | Credit Card | $20.17 |
| | 14501 Hindry Avenue Hawthorne, CA | 6/1/05 | 14.793 | G | Credit Card | $35.78 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 6/5/05 | 10.217 | G | Credit Card | $23.00 |
| | 14501 Hindry Avenue Hawthorne, CA | 6/8/05 | 8.103 | G | Credit Card | $18.47 |
| | 14501 Hindry Avenue Hawthorne, CA | 6/15/05 | 11.035 | G | Credit Card | $24.60 |
| | 14501 Hindry Avenue Hawthorne, CA | 6/19/05 | 9.578 | G | Credit Card | $22.00 |

| Phyllis Lerner | Location | Date | Volume | D/G | Method of Payment | Amount Paid for Each Purchase |
|---|---|---|---|---|---|---|
| | 14501 Hindry Avenue Hawthorne, CA | 6/28/05 | 9.447 | G | Credit Card | $22.66 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 7/8/05 | | G | Credit Card | $38.76 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 7/14/05 | 9.480 | G | Credit Card | $23.31 |
| | 13415 Washington Blvd., Culver City, CA | 7/22/05 | 10.388 | G | Credit Card | $25.73 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 7/28/05 | 10.149 | G | Credit Card | $24.75 |
| | 14501 Hindry Avenue Hawthorne, CA | 8/1/05 | 6.861 | G | Credit Card | $17.28 |
| | 700 Old Clear Carson City, NV | 8/22/05 | 10.687 | G | Credit Card | $28.20 |
| | 700 Old Clear Carson City, NV | 8/25/05 | 5.889 | G | Credit Card | $15.54 |
| | 14501 Hindry Avenue Hawthorne, CA | 9/7/05 | 14.577 | G | Credit Card | $43.13 |
| | 6100 Sepulveda Blvd., Van Nuys, California | 9/15/05 | 14.637 | G | Credit Card | $42.14 |
| | 6100 Sepulveda Blvd., Van Nuys, California | 9/25/05 | 10.774 | G | Credit Card | $30.59 |
| | 6100 Sepulveda Blvd., Van Nuys, California | 10/8/05 | 11.873 | G | Credit Card | $34.06 |
| | 14501 Hindry Avenue Hawthorne, CA | 10/11/05 | 9.791 | G | Credit Card | $27.80 |
| | 14501 Hindry Avenue Hawthorne, CA | 10/18/05 | 13.203 | G | Credit Card | $36.56 |
| | 6100 Sepulveda Blvd., Van Nuys, California | 10/22/05 | 6.062 | G | Credit Card | $16.36 |
| | 14501 Hindry Avenue Hawthorne, CA | 10/27/05 | 8.665 | G | Credit Card | $23.30 |
| | 14501 Hindry Avenue Hawthorne, CA | 10/30/05 | 11.167 | G | Credit Card | $29.58 |
| | 14501 Hindry Avenue Hawthorne, CA | 11/2/05 | 8.347 | G | Credit Card | $22.11 |
| | 6100 Sepulveda Blvd., Van Nuys, California | 11/7/05 | 7.292 | G | Credit Card | $18.73 |
| | 6100 Sepulveda Blvd., Van Nuys, California | 11/12/05 | 12.056 | G | Credit Card | $30.13 |
| | 14501 Hindry Avenue Hawthorne, CA | 11/16/05 | 11.215 | G | Credit Card | $27.91 |
| | 14501 Hindry Avenue Hawthorne, CA | 12/6/05 | 10.035 | G | Credit Card | $22.67 |
| | 6100 Sepulveda Blvd., Van Nuys, California | 12/12/05 | 8.280 | G | Credit Card | $17.88 |
| | 6100 Sepulveda Blvd., Van Nuys, California | 6/04 | 10.182 | G | Credit Card | $22.19 |
| | 6100 Sepulveda Blvd., Van Nuys, California | 1/10/03 | 10.139 | G | Credit Card | $15.81 |
| | 6100 Sepulveda Blvd., Van Nuys, California | 1/15/03 | 9.542 | G | Credit Card | $13.73 |

7

| Phyllis Lerner | Location | Date | Volume | D/G | Method of Payment | Amount Paid for Each Purchase |
|---|---|---|---|---|---|---|
|  | 14501 Hindry Avenue, Hawthorne, CA | 1/21/03 | 14.089 | G | Credit Card | $21.68 |
|  | 6100 Sepulveda Blvd., Van Nuys, CA | 1/28/03 | 13.524 | G | Credit Card | $20.27 |
|  | 14501 Hindry Avenue, Hawthorne, CA | 2/2/03 | 14.612 | G | Credit Card | $23.36 |
|  | 6100 Sepulveda Blvd., Van Nuys, CA | 2/21/03 | 11.622 | G | Credit Card | $20.68 |
|  | 6100 Sepulveda Blvd., Van Nuys, CA | 3/2/03 | 13.608 | G | Credit Card | $25.84 |
|  | 6100 Sepulveda Blvd., Van Nuys, CA | 3/10/03 | 10.825 | G | Credit Card | $21.83 |
|  | 14501 Hindry Avenue, Hawthorne, CA | 3/18/03 | 5.072 | G | Credit Card | $10.75 |
|  | 6100 Sepulveda Blvd., Van Nuys, CA | 3/22/03 | 9.624 | G | Credit Card | $19.82 |
|  | 6100 Sepulveda Blvd., Van Nuys, CA | 4/12/03 | 13.347 | G | Credit Card | $25.75 |
|  | 14501 Hindry Avenue, Hawthorne, CA | 4/13/03 | 7.031 | G | Credit Card | $13.77 |
|  | 14501 Hindry Avenue, Hawthorne, CA | 4/21/03 | 10.798 | G | Credit Card | $20.72 |
|  | 6100 Sepulveda Blvd., Van Nuys, CA | 4/24/03 | 10.904 | G | Credit Card | $20.16 |
|  | 1051 Burbank Blvd., Burbank, CA | 4/29/03 | 120.458 | G | Credit Card | $22.79 |
|  | 6100 Sepulveda Blvd., Van Nuys, CA | 5/19/03 | 7.744 | G | Credit Card | $12.77 |
|  | 6100 Sepulveda Blvd., Van Nuys, CA | 5/24/03 | 7.490 | G | Credit Card | $12.43 |
|  | 1051 Burbank Blvd., Burbank, CA | 6/10/03 | 14.827 | G | Credit Card | $23.71 |
|  | 6100 Sepulveda Blvd., Van Nuys, CA | 6/13/03 | 10.610 | G | Credit Card | $16.75 |
|  | 14501 Hindry Avenue Hawthorne, CA | 6/22/03 | 12.809 | G | Credit Card | $22.02 |
|  | 6100 Sepulveda Blvd., Van Nuys, CA | 6/29/03 | 12.922 | G | Credit Card | $21.44 |
|  | 6100 Sepulveda Blvd., Van Nuys, CA | 7/6/03 | 15.031 | G | Credit Card | $24.49 |
|  | 700 Old Clear Creek Carson City, NV | 8/7/03 | 7.922 | G | Credit Card | $12.11 |
|  | 14501 Hindry Avenue Hawthorne, CA | 8/15/03 | 8.250 | G | Credit Card | $14.68 |
|  | 6100 Sepulveda Blvd., Van Nuys, CA | 8/12/03 | 9.655 | G | Credit Card | $15.63 |
|  | 14501 Hindry Avenue Hawthorne, CA | 8/18/03 | 10.831 | G | Credit Card | $20.35 |
|  | 14501 Hindry Avenue Hawthorne, CA | 8/20/03 | 9.242 | G | Credit Card | $18.47 |
|  | 6100 Sepulveda Blvd., Van Nuys, CA | 8/25/03 | 9.553 | G | Credit Card | $18.91 |
|  | 6100 Sepulveda Blvd., | 9/25/03 | 15.452 | G | Credit Card | $25.48 |

| Phyllis Lerner | Location | Date | Volume | D/G | Method of Payment | Amount Paid for Each Purchase |
|---|---|---|---|---|---|---|
| | Van Nuys, CA | | | | | |
| | 14501 Hindry Avenue Hawthorne, CA | 10/2/03 | 12.380 | G | Credit Card | $20.79 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 10/6/03 | 9.279 | G | Credit Card | $16.23 |
| | 1051 Burbank Blvd., Burbank, CA | 10/9/03 | 10.653 | G | Credit Card | $18.53 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 10/26/03 | 12.431 | G | Credit Card | $20.37 |
| | 700 Old Clear Creek Carson City, NV | 11/19/03 | 5.807 | G | Credit Card | $8.70 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 11/12/03 | 8.839 | G | Credit Card | $13.96 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 12/24/03 | 13.136 | G | Credit Card | $9.43 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 12/24/03 | 13.136 | G | Credit Card | $19.43 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 12/24/03 | 13.136 | G | Credit Card | $19.43 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 12/30/03 | 11.798 | G | Credit Card | $17.69 |
| | 14501 Hindry Avenue Hawthorne, CA | 1/11/02 | 11.800 | | Credit Card | $11.32 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 2/21/02 | 13.123 | G | Credit Card | $14.42 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 3/2/03 | 11.133 | G | Credit Card | $13.91 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 4/10/02 | 14.034 | G | Credit Card | $21.32 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 6/27/02 | 11.639 | G | Credit Card | $17.67 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 7/13/02 | 11.003 | G | Credit Card | $18.69 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 7/19/02 | 15.427 | G | Credit Card | $25.59 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 7/22/02 | 12.371 | G | Credit Card | $18.30 |
| | 2200 Harvard Way Reno, NV | 8/2/02 | | G | Credit Card | $18.43 |
| | 700 Old Clear Creek Carson City, NV | 8/8/02 | 10.855 | G | Credit Card | $14.82 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 8/28/02 | | G | Credit Card | $20.34 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 10/16/02 | 7.193 | G | Credit Card | $10.06 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 9/23/02 | 11.768 | G | Credit Card | $17.17 |
| | 14501 Hindry Avenue Hawthorne, CA | 10/21/02 | | G | Credit Card | $9.90 |
| | 14501 Hindry Avenue Hawthorne, CA | 10/23/02 | 8.203 | G | Credit Card | $11.48 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 10/30/02 | 9.221 | G | Credit Card | $12.72 |

| Phyllis Lerner | Location | Date | Volume | D/G | Method of Payment | Amount Paid for Each Purchase |
|---|---|---|---|---|---|---|
| | 6100 Sepulveda Blvd., Van Nuys, CA | 11/12/02 | 9.508 | G | Credit Card | $14.25 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 11/6/02 | 13.915 | G | Credit Card | $20.38 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 11/16/02 | 7.619 | G | Credit Card | $11.12 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 11/13/02 | 9.512 | G | Credit Card | $13.88 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 11/24/02 | 12.929 | G | Credit Card | $18.60 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 12/10/02 | 10.845 | G | Credit Card | $14.74 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 12/18/02 | 7.733 | G | Credit Card | $10.35 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 12/26/02 | 11.835 | G | Credit Card | $15.85 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 1/17/01 | 9.167 | G | Credit Card | $12.82 |
| | 14501 Hindry Avenue Hawthorne, CA | 1/25/01 | 12.200 | G | Credit Card | $17.07 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 4/4/01 | 7.408 | G | Credit Card | $11.40 |
| | 14501 Hindry Avenue Hawthorne, CA | 2/6/01 | 11.627 | G | Credit Card | $16.50 |
| | 14501 Hindry Avenue Hawthorne, CA | 3/6/01 | 13.916 | G | Credit Card | $21.42 |
| | 14501 Hindry Avenue Hawthorne, CA | 2/28/01 | | G | Credit Card | |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 3/24/01 | 10.794 | G | Credit Card | $16.18 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 5/8/02 | 9.169 | G | Credit Card | $17.23 |
| | 14501 Hindry Avenue Hawthorne, CA | 6/9/01 | 15.921 | G | Credit Card | $29.64 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 6/26/01 | 16.074 | G | Credit Card | $26.83 |
| | 2200 Harvard Way Reno, NV | 7/18/01 | 9.084 | G | Credit Card | $12.71 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 8/9/01 | 14.172 | G | Credit Card | $20.25 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 8/20/01 | 13.621 | G | Credit Card | $19.06 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 8/25/01 | 7.634 | G | Credit Card | $10.53 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 9/14/01 | 10.705 | G | Credit Card | $16.05 |
| | 2200 Harvard Way Reno, NV | 9/6/01 | 11.265 | G | Credit Card | $17.34 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 10/7/01 | 11.253 | G | Credit Card | $15.63 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 10/20/01 | 6.931 | G | Credit Card | $9.00 |
| | 6100 Sepulveda Blvd., | 3/6/00 | 11.569 | G | Credit Card | $16.42 |

| Phyllis Lerner | Location | Date | Volume | D/G | Method of Payment | Amount Paid for Each Purchase |
|---|---|---|---|---|---|---|
| | Van Nuys, CA | | | | | |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 4/13/00 | 11.808 | G | Credit Card | $18.53 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 5/21/00 | 8.140 | G | Credit Card | $11.88 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 5/26/00 | 10.652 | G | Credit Card | $15.54 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 6/11/00 | 11.570 | G | Credit Card | $16.88 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 6/23/00 | 11.452 | G | Credit Card | $17.17 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 6/28/00 | 7.308 | G | Credit Card | $10.81 |
| | 2200 Harvard Way Reno, NV | 12.266 | | G | Credit Card | $19.98 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 7/26/00 | 10.391 | G | Credit Card | |
| | 2001 Ventura Blvd., Oxnard, CA | 7/20/00 | 7.651 | G | Credit Card | $12.02 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 7/31/00 | 11.837 | G | Credit Card | $17.27 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 8/29/00 | 7.890 | G | Credit Card | $11.59 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 9/16/00 | 12.79 | G | Credit Card | $22.76 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 9/16/00 | 8.455 | G | Credit Card | $13.52 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 9/19/00 | 8.018 | G | Credit Card | $12.82 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 10/10/00 | 13.148 | G | Credit Card | $21.02 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 10/13/00 | 6.177 | G | Credit Card | $9.80 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 11/2/00 | 12.867 | G | Credit Card | $20.32 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 11/20/00 | 11.940 | G | Credit Card | $10.39 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 12/2/00 | 12.393 | G | Credit Card | $10.58 |
| | 6100 Sepulveda Blvd., Van Nuys, CA | 12/4/00 | 5.836 | G | Credit Card | $8.75 |
| **USA PETROLEUM CORPORATION** | | | | | | |
| | 1090 E. Plumb Lane Reno, NV | 2/3/00 | | G | Credit Card | $13.94 |
| | 1090 E. Plumb Lane Reno, NV | 10/17/00 | | G | Credit Card | $19.77 |
| **WORLD OIL CORPORATION** | | | | | | |
| | World #60 10991 Santa Monica Los Angeles, CA | 1/7/08 | 14.335 | G | Credit Card | $47.29 |

11

| *Phyllis Lerner* | Location | Date | Volume | D/G | Method of Payment | Amount Paid for Each Purchase |
|---|---|---|---|---|---|---|
| | World #60 Los Angeles, CA | 1/13/07 | | G | Credit Card | |
| | World #60 Los Angeles, CA | 4/18/07 | 13.6110 | G | Credit Card | $45.72 |
| | World #60 Los Angeles, CA | 11/12/07 | 15.980 | G | Credit Card | |
| | World #60 Los Angeles, CA | 5/27/07 | | G | Credit Card | $18.41 |
| | World #60 Los Angeles, CA | 5/30/06 | 14.2800 | G | Credit Card | $47.97 |
| | World #60 Los Angeles, CA | 7/29/06 | 13.780 | G | Credit Card | $44.91 |
| | World #60 Los Angeles, CA | 9/24/06 | 14.8230 | G | Credit Card | $40.90 |
| | World #60 Los Angeles, CA | 12/22/06 | | G | Credit Card | $40.00 |
| | World #60, Los Angeles, CA | 5/3/03 | 7.8136 | G | Credit Card | $14.84 |
| | World #60 Los Angeles, CA | 6/25/02 | 6.4496 | G | Credit Card | $10.08 |
| | World #60 Los Angeles, CA | 11/5/01 | 3.162 | G | Credit Card | $4.11 |

Dated: February 9, 2009

/s/ William Litvak
William Litvak
DAPEER, ROSENBLIT & LITVAK, LLP
11500 W. Olympic Blvd., Suite 550
Los Angeles, CA 90064
Tel: (310) 477-5575
Fax: (310) 477-7090
Email: wlitvak@drllaw.com

12

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

<u>VERIFICATION</u>

STATE OF CALIFORNIA

COUNTY OF LOS ANGELES

I, PHYLLIS LERNER, am a party to this action, and I make this verification for that reason.

I have read the foregoing document entitled Plaintiff Phyllis Lerner's Amended Response to Defendants' Consolidated First Set of Interrogatories and know its contents, and the contents are true and correct of my own personal knowledge.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on February _10_ , 2009, at Los Angeles, California.

_Phyllis Lerner_
Phyllis Lerner

EXHIBIT E

IN THE UNITED STATE DISTRICT COURT
FOR THE DISTRICT OF KANSAS

| | |
|---|---|
| IN RE: MOTOR FUEL TEMPERATURE SALES PRACTICES LITIGATION (This Document Relates to All Cases.) | MDL No. 1840 Case No. 07-MD-1840-KHV |

PLAINTIFF RONNA POSEN'S AMENDED RESPONSES TO
DEFENDANTS' CONSOLIDATED FIRST SET OF INTERROGATORIES

In accordance with the Federal Rule of Civil Procedure 26 and the Local
Civil Rules of the United States District Court for the District of Kansas, Plaintiff
Ronna Posen ("Plaintiff") hereby serves her amended response to Defendants'
Consolidated First Set of Interrogatories and states as follows:

Amended Response to Consolidated First Set of Interrogatories

Interrogatory No. 1:

Identify each purchase of motor fuel made by You during the Relevant
Time Period that You contend is at issue in this action. For each such purchase,
include, without limitation, (i) the location (including the street address where
known) of each service station at which each such purchase was made, (ii) the
date of each such purchase, (iii) the volume of motor fuel purchased, (iv) the
brand of motor fuel purchased; (v) whether the identified volume pertains to
diesel or gasoline; (vi) whether the purchase was made through credit card, debit
card, third party fuel card, cash or other specified form of payment; and (vii) the
amount paid for each   such purchase. List each purchase You identify in
chronological order, with the most recent purchases first. If exact dates are not
known, list the approximate date(s) upon which such purchases were made.

Amended Response to Interrogatory No. 1:

Upon review of the underlying documents, the following is the corrected
response to this Interrogatory:

| **Ronna Posen** | **Location** | **Date** | **Volume** | **D/G** | **Method of Payment** | **Amount Paid for Each Purchase** |
|---|---|---|---|---|---|---|
| **WORLD OIL CORPORATION** | | | | | | |
| | 5606 Reseda, Tarzana, CA, 91356 | 02/29/08 | 15.813G | G | Credit Card-7488 | $53.75 |
| | 5606 Reseda, Tarzana, CA, 91356 | 12/02/07 | 15.791G | G | Credit Card-7488 | $53.04 |
| | 5606 Reseda, Tarzana, CA, 91356 | 11/26/07 | 16.387G | G | Credit Card-7488 | $55.70 |
| | 5606 Reseda, Tarzana, CA, 91356 | 10/22/07 | 13.310G | G | Credit Card-7488 | $41.25 |
| | 5606 Reseda, Tarzana, CA, 91356 | 10/14/07 | 15.672G | G | Credit Card-7488 | $47.00 |
| | 5606 Reseda, Tarzana, CA, 91356 | 05/12/07 | 17.201G | G | Credit Card-7488 | $59.50 |
| | 5606 Reseda, Tarzana, CA, 91356 | 01/26/07 | 16.387 | G | Credit Card-7488 | $55.70 |
| | 5606 Reseda, Tarzana, CA, 91356 | 12/10/06 | 16.143 | G | Credit card-8183 | $40.02 |
| | 5606 Reseda, Tarzana, CA, 91356 | 11/29/06 | 16.954 | G | Credit card-8183 | $42.03 |
| | 5606 Reseda, Tarzana, CA, 91356 | 11/15/06 | 17.430 | G | Credit card-8183 | $42.50 |
| | 5606 Reseda, Tarzana, CA, 91356 | 10/31/06 | 16.054 | G | Credit card-8183 | $38.50 |
| | 5606 Reseda, Tarzana, CA, 91356 | 6/13/06 | 13.753 | G | Credit card-8183 | $44.76 |
| | 5606 Reseda, Tarzana, CA, 91356 | 5/21/06 | 8.932 | G | Credit card-8183 | $30.00 |
| | 5606 Reseda, Tarzana, CA, 91356 | 5/12/06 | 10.693 | G | Credit card-8183 | $36.35 |
| | 5606 Reseda, Tarzana, CA, 91356 | 5/02/06 | 15.227 | G | Credit card-8183 | $49.32 |
| | 5606 Reseda, Tarzana, CA, 91356 | 4/02/06 | 8.93 | G | Credit card-8183 | $27.80 |
| | 5606 Reseda, Tarzana, CA, 91356 | 3/25/06 | 15.57 | G | Credit card-8183 | $42.04 |
| | 5606 Reseda, Tarzana, CA, 91356 | 2/26/06 | 8.220 | G | Credit card-8183 | $20.05 |
| | 5606 Reseda, Tarzana, CA, 91356 | 2/14/06 | 15.107 | G | Credit card-8183 | $37.75 |
| | 5606 Reseda, Tarzana, CA, 91356 | 2/9/06 | 7.994 | G | Credit card-8183 | $20.30 |
| | 5606 Reseda, Tarzana, CA, 91356 | 12/07/05 | 13.556 | G | Credit card-8183 | $31.17 |
| | 5606 Reseda, Tarzana, CA, 91356 | 11/30/05 | 19.842 | G | Credit card-8183 | $47.60 |
| | 5606 Reseda, Tarzana, CA, 91356 | 11/5/05 | 18.617 | G | Credit card-8183 | $49.50 |
| | 5606 Reseda, Tarzana, CA, 91356 | 10/23/05 | 15.964 | G | Credit card-8183 | $45.32 |
| | 5606 Reseda, | 10/09/05 | 18.515 | G | Credit card-8183 | $54.42 |

| Ronna Posen | Location | Date | Volume | D/G | Method of Payment | Amount Paid for Each Purchase |
|---|---|---|---|---|---|---|
| | Tarzana, CA, 91356 | | | | | |
| | 5606 Reseda, Tarzana, CA, 91356 | 9/28/05 | 8.037 | G | Credit card-9725 | $23.30 |
| | 5606 Reseda, Tarzana, CA, 91356 | 9/21/05 | 17.247 | G | Credit card-9785 | $50.00 |
| | 5606 Reseda, Tarzana, CA, 91356 | 7/25/05 | 15.7590 | G | Credit card-9725 | $40.30 |
| | 5606 Reseda, Tarzana, CA, 91356 | 5/31/05 | 12.741 | G | Credit card-8183 | $30.06 |
| | 5606 Reseda, Tarzana, CA, 91356 | 4/9/05 | 15.167 | G | Credit card | $38.51 |
| | 5606 Reseda, Tarzana, CA, 91356 | 3/13/05 | 15.222 | G | Credit card-8183 | $35.00 |
| | 5606 Reseda, Tarzana, CA, 91356 | 2/8/05 | 11.774 | G | Credit card-0562 | $24.00 |
| | 5606 Reseda, Tarzana, CA, 91356 | 1/29/05 | 18.308 | G | Credit card-5141 | $36.60 |
| | 5606 Reseda, Tarzana, CA, 91356 | 7/28/04 | 12.205 | G | Credit card-9725 | $25.62 |

Dated: February 26, 2009

/s/ William Litvak
William Litvak
DAPEER, ROSENBLIT & LITVAK, LLP
11500 W. Olympic Blvd., Suite 550
Los Angeles, CA 90064
Tel: (310) 477-5575
Fax: (310) 477-7090
Email: wlitvak@drllaw.com

<u>VERIFICATION</u>

STATE OF CALIFORNIA

COUNTY OF LOS ANGELES

I, RONNA POSEN, am a party to this action, and I make this verification for that reason.

I have read the foregoing document entitled Plaintiff Ronna Posen's Amended Response to Defendants' Consolidated First Set of Interrogatories and know its contents, and the contents are true and correct of my own personal knowledge.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on March 2, 2009, at Los Angeles, California.

_____
Ronna Posen

# EXHIBIT F

## IN THE UNITED STATE DISTRICT COURT
## FOR THE DISTRICT OF KANSAS

| | |
|---|---|
| IN RE: MOTOR FUEL TEMPERATURE SALES PRACTICES LITIGATION<br><br>(This Document Relates to All Cases.) | MDL No. 1840<br>Case No.  07-MD-1840-KHV |

## PLAINTIFF STEVEN RUBIN'S AMENDED RESPONSE TO DEFENDANTS' CONSOLIDATED FIRST SET OF INTERROGATORIES

In accordance with the Federal Rule of Civil Procedure 26 and the Local Civil Rules of the United States District Court for the District of Kansas, Plaintiff Steven Rubin ("Plaintiff") hereby serves his amended response to Defendants' Consolidated First Set of Interrogatories and states as follows:

### Amended Response to Consolidated First Set of Interrogatories

**Interrogatory No. 1:**

Identify each purchase of motor fuel made by You during the Relevant Time Period that You contend is at issue in this action. For each such purchase, include, without limitation, (i) the location (including the street address where known) of each service station at which each such purchase was made, (ii) the date of each such purchase, (iii) the volume of motor fuel purchased, (iv) the brand of motor fuel purchased; (v) whether the identified volume pertains to diesel or gasoline; (vi) whether the purchase was made through credit card, debit card, third party fuel card, cash or other specified form of payment; and (vii) the amount paid for each  such purchase.  List each purchase You identify in chronological order, with the most recent purchases first.  If exact dates are not known, list the approximate date(s) upon which such purchases were made.

**Amended Response to Interrogatory No. 1:**

Upon review of the underlying documents, the following is the corrected response to this Interrogatory:

| **Steven Rubin** | **Location** | **Date** | **Volume** | **D/G** | **Method of Payment** | **Amount Paid for Each Purchase** |
|---|---|---|---|---|---|---|
| **CHEVRON USA** | | | | | | |
| | Station #1818 10984 Le Conte Los Angeles, CA | 3/19/06 | | G | Chevron Credit Card | $45.17 |
| | Station # 1805 110 S. Barrington Los Angeles, CA | 7/17/05 | | G | Chevron Credit Card | $49.25 |
| | Station # 1805 110 S. Barrington Los Angeles, CA | 5/16/04 | | G | Chevron Credit Card | $44.80 |
| | Station # 1805 110 S. Barrington Los Angeles, CA | 4/19/04 | | G | Chevron Credit Card | $43.74 |
| | Station # 1859 16221 Lake Forest Irvine, CA | 2/10/04 | | G | Chevron Credit Card | $37.06 |
| | Station # 1805 110 S. Barrington Los Angeles, CA | 10/23/03 | | G | Chevron Credit Card | $32.76 |
| | Station # 1819 4680 Lincoln Blvd., Marina del Rey, CA | 10/2/03 | | G | Chevron Credit Card | $30.83 |
| | 101 S. Sepulveda, El Segundo, CA | 7/20/02 | | G | Chevron Credit Card | $27.49 |
| | 8101 Sunset Blvd., Los Angeles, CA | 3/21/02 | | G | Chevron Credit Card | $27.55 |
| | 5051 W. Kanan St. Agoura Hills, CA | 2/5/02 | | G | Chevron Credit Card | $22.48 |
| | 110 S. Barrington Los Angeles, CA | 12/8/01 | | G | Chevron Credit Card | $24.87 |
| **G&M Oil Co.** | | | | | | |
| | G&M Oil Co., LLC Palm Springs, CA | 12/26/08 | | G | Chevron Credit Card | $32.30 |

## INTERROGATORY NO. 3:

Identify all addresses, including street number, street name, city and state at which You have resided (in the case of an entity, at which You have operated a business), during the Relevant Time Period. Such information should include, if applicable, Your primary and vacation or other residences, or, if an entity, any other addresses from which You operate a business. If the exact address is not known, provide all known information. List each address with the most recent

address first, and specify the dates during which You resided at or operated out of each address. If the exact dates are not known, list the approximate dates during which You resided at or operated out of each address.

### AMENDED RESPONSE TO INTERROGATORY NO. 3:

Previous Response: Plaintiff Steven Rubin operated a business from the following address during the Relevant Time Period:

Current: 1912 Broadway, Suite 105, Santa Monica, CA 90404 (11/2008 to present)

1821 Wilshire Blvd., Suite 645, Santa Monica, CA 90403 (4/2007 to 10/2008)

1821 Wilshire Blvd., Suite 402, Santa Monica, CA 90403 (2/2006 to 4/2007)

12148 Victory Blvd., Suite 305, North Hollywood, CA 91606 (cannot recall dates)

12152 1/2 Victory Blvd., North Hollywood, CA 91606 (3/2004 to 6/2004)

12134 Victory Blvd., North Hollywood, CA 91605 (12/2003 to 2/2004)

2107 Montana Ave., #2, Santa Monica, CA 90402 (estimated from 2001 to 2003)


Dated: February 25, 2009

/s/ William Litvak
William Litvak
DAPEER, ROSENBLIT & LITVAK, LLP
11500 W. Olympic Blvd., Suite 550
Los Angeles, CA 90064
Tel: (310) 477-5575
Fax: (310) 477-7090
Email: wlitvak@drllaw.com

VERIFICATION

STATE OF CALIFORNIA

COUNTY OF LOS ANGELES

I, STEVE RUBIN, am a party to this action, and I make this verification for that reason.

I have read the foregoing document entitled Plaintiff Steve Rubin's Amended Response to Defendants' Consolidated First Set of Interrogatories and know its contents, and the contents are true and correct of my own personal knowledge.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on March 6, 2009, at Los Angeles, California.

Steve Rubin

# EXHIBIT G

# In The Matter Of:

*In Re: MOTOR FUEL TEMPERATURE SALES PRACTICES LITIGATION,*

---

## MAX CANDIOTTY, ESQ.
*February 17, 2009*

---

## *CONFIDENTIAL*
## *ATTORNEYS' EYES ONLY*
## *MERRILL LEGAL SOLUTIONS*
*25 West 45th Street - Suite 900*
*New York, NY 10036*
*PH: 212-557-7400 / FAX: 212-692-9171*

CANDIOTTY, ESQ., MAX - Vol. I

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF KANSAS


IN RE:  MOTOR FUEL TEMPERATURE      ) MDL No. 1840

SALES PRACTICES LITIGATION          ) Case No.

(This Document Relates to All Cases.) 07-MD-1840-KHV

_____) Pages 1-215



CONFIDENTIAL - ATTORNEYS' EYES ONLY




DEPOSITION OF:

        MAX CANDIOTTY, ESQ.

        TUESDAY, FEBRUARY 17, 2009

        10:24 A.M.




REPORTED BY:

        JARDENE L. PLATT,

        RPR, CSR No. 3724

CONFIDENTIAL - ATTORNEYS' EYES ONLY
MAX CANDIOTTY, ESQ.

2

1           Deposition of MAX CANDIOTTY, ESQ., taken on

2     behalf of the Defendants at 11500 West Olympic

3     Boulevard, Los Angeles, California, on TUESDAY,

4     FEBRUARY 17, 2009, at 10:24 a.m., before JARDENE L.

5     PLATT, RPR, CSR No. 3724.

6

7     APPEARANCES OF COUNSEL

8

9     FOR THE PLAINTIFFS:

10

11              LAW OFFICES OF LARRY A. SACKEY

12              BY:   LARRY A. SACKEY, ESQ.

13              11500 West Olympic Boulevard

14              Suite 550

15              Los Angeles, California   90064

16              (310) 575-4444

17                   -and-

18              DAPEER, ROSENBLIT & LITVAK, LLP

19              BY:   WILLIAM LITVAK, ESQ.

20                   KEISHUNNA L. RANDALL, ESQ.

21              11500 West Olympic Boulevard

22              Suite 550

23              Los Angeles, California   90064-1524

24              (310) 477-5575

25

CONFIDENTIAL - ATTORNEYS' EYES ONLY
MAX CANDIOTTY, ESQ.

3

```
 1    APPEARANCES CONTINUED:

 2

 3    FOR DEFENDANT CHEVRON U.S.A. INC.:

 4

 5            LATHAM & WATKINS LLP

 6            BY:  CYNTHIA CWIK, ESQ.

 7            600 West Broadway

 8            Suite 1800

 9            San Diego, California  92101

10            (619) 236-1234

11

12    FOR UNITED EL SEGUNDO, INC. AND WORLD OIL

13    CORPORATION:

14

15            LAW OFFICES OF MARK B. GILMARTIN

16            BY:  MARK B. GILMARTIN, ESQ.

17            1534 17th Street

18            Suite 103

19            Santa Monica, California  90404

20            (310) 310-2644

21

22    ALSO PRESENT:

23

24            FRITZ SPERBERG, VIDEOGRAPHER

25
```

CONFIDENTIAL - ATTORNEYS' EYES ONLY
MAX CANDIOTTY, ESQ.

| | | |
|---|---|---|
| 1 | Sherman Way?  What type of station is that? | 10:53:22 |
| 2 | A.  Same answer. | 10:53:26 |
| 3 | Q.  That you don't know? | 10:53:27 |
| 4 | A.  I think -- I think it might be United, but | 10:53:28 |
| 5 | I'm not sure. | 10:53:30 |
| 6 | Q.  Is it your understanding that it's always | 10:53:41 |
| 7 | been a United station? | 10:53:42 |
| 8 | MR. SACKEY:  For what time frame? | 10:53:45 |
| 9 | MS. CWIK:  For the time frame in which | 10:53:46 |
| 10 | he's been purchasing gasoline. | 10:53:48 |
| 11 | THE WITNESS:  These gas stations keep | 10:53:50 |
| 12 | changing names, so I think it's -- it's been | 10:53:51 |
| 13 | different names, but it's the same gas station and | 10:53:53 |
| 14 | so forth. | 10:53:56 |
| 15 | BY MS. CWIK: | |
| 16 | Q.  Okay.  So do you know if -- from 2001 | 10:53:57 |
| 17 | until the present, that station on Sherman Way has | 10:54:01 |
| 18 | for that entire time always been a United station? | 10:54:04 |
| 19 | A.  I think it's changed, but I wouldn't swear | 10:54:09 |
| 20 | to it. | 10:54:11 |
| 21 | Q.  Okay.  Do you know what other brand names | 10:54:11 |
| 22 | have been used with that station on Sherman Way? | 10:54:15 |
| 23 | A.  I'm not sure. | 10:54:26 |
| 24 | Q.  Can you name any other names? | 10:54:27 |
| 25 | A.  What do you mean? | 10:54:29 |

# EXHIBIT H

# In The Matter Of:

*IN RE: MOTOR FUEL TEMPERATURE SALES PRACTICES LITIGATION v.*

---

## *ALEXANDER ZALKIN*
### *March 5, 2009*

---

## *CONFIDENTIAL*
## *MERRILL LEGAL SOLUTIONS*
### *25 West 45th Street - Suite 900*
### *New York, NY 10036*
PH: 212-557-7400 / FAX: 212-692-9171

ZALKIN, ALEXANDER  - Vol. 1

CONFIDENTIAL - ATTORNEYS' EYES ONLY
ALEXANDER ZALKIN

3

```
 1    APPEARANCES (Continued):

 2

 3    FOR THE DEFENDANT CHEVRON U.S.A. INC.:

 4            LATHAM & WATKINS LLP

 5            BY:  CYNTHIA CWIK, ESQ.

 6            600 West Broadway

 7            Suite 1800

 8            San Diego, California  92101

 9            (619) 236-1234

10

11    ALSO PRESENT:

12            STEPHEN SMITH, VIDEOGRAPHER

13

14

15

16

17

18

19

20

21

22

23

24

25
```

CONFIDENTIAL - ATTORNEYS' EYES ONLY
ALEXANDER ZALKIN

7

| | | |
|---|---|---|
| 1 | LOS ANGELES, CALIFORNIA | |
| 2 | THURSDAY, MARCH 5, 2009 | |
| 3 | 10:21 A.M. | |
| 4 | | 09:56:25 |
| 5 | THE VIDEOGRAPHER:  This is the video | 10:02:53 |
| 6 | operator speaking, Stephen Smith of Merrill Legal | 10:21:38 |
| 7 | Solutions, 25 West 45th Street, New York, New York, | 10:21:41 |
| 8 | 10036. | 10:21:45 |
| 9 | Today is March 5th, 2009.  The time is | 10:21:47 |
| 10 | 10:21. | 10:21:52 |
| 11 | We are at the offices of Dapeer, Rosenblit | 10:21:53 |
| 12 | & Litvak, 11500 West Olympic Boulevard, Suite 530, | 10:21:57 |
| 13 | Los Angeles, California, to take the videotaped | 10:22:04 |
| 14 | deposition of Alex Zalkin, In Re Motor Fuel | 10:22:07 |
| 15 | Temperature Sales Practices Litigation, in the | 10:22:14 |
| 16 | United States District Court for the District of | 10:22:14 |
| 17 | Kansas.  MDL number is 1840.  Case number is | 10:22:16 |
| 18 | 07-MD-1840-KHV. | 10:22:16 |
| 19 | Will counsel please voice identify | 10:22:28 |
| 20 | themselves and state whom they represent. | 10:22:30 |
| 21 | MR. FINNERTY:  Good morning.  Bob Finnerty | 10:22:33 |
| 22 | for the plaintiffs. | 10:22:35 |
| 23 | MS. CWIK:  Good morning.  Cindy Cwik of | 10:22:35 |
| 24 | Latham & Watkins for Chevron. | 10:22:38 |
| 25 | THE VIDEOGRAPHER:  Would the court | 10:22:39 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY
ALEXANDER ZALKIN

36

| | | |
|---|---|---|
| 1 | to other ones.  I believe one is an Arco station. | 10:58:30 |
| 2 | And then there is a Chevron station and the Shell | 10:58:43 |
| 3 | station in San Diego, yeah. | 10:59:00 |
| 4 | Q.  Okay.  Where is the Arco station located? | 10:59:05 |
| 5 | A.  I believe it's Jeffers- -- not Jefferson, | 10:59:12 |
| 6 | I'm sorry, in Los Angeles on Rodeo and Vermont, but | 10:59:19 |
| 7 | that's not -- I don't know exactly, but I think | 10:59:29 |
| 8 | that's where it is. | 10:59:30 |
| 9 | Q.  How many times have you purchased gasoline | 10:59:31 |
| 10 | at this Arco station on Rodeo and Vermont? | 10:59:34 |
| 11 | A.  Once or twice. | 10:59:41 |
| 12 | Q.  Do you remember when the last time was? | 10:59:42 |
| 13 | A.  Probably last fall. | 10:59:51 |
| 14 | Q.  Do you remember how much you spent at the | 10:59:53 |
| 15 | Arco station? | 10:59:55 |
| 16 | A.  No.. | 10:59:56 |
| 17 | Q.  Where is the Chevron station? | 10:59:57 |
| 18 | A.  In Westwood. | 10:59:59 |
| 19 | Q.  Can you be any more specific? | 11:00:02 |
| 20 | A.  On Gayley, the corner of Gayley and La Conte. | 11:00:04 |
| 21 | Q.  How many times have you purchased gasoline | 11:00:10 |
| 22 | at that Chevron station? | 11:00:12 |
| 23 | A.  Quite a bit actually.  It's really hard to | 11:00:13 |
| 24 | give you an exact number, even an estimate, because | 11:00:23 |
| 25 | I used to live right down the street from it. | 11:00:25 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY
ALEXANDER ZALKIN

37

| | | |
|---|---|---|
| 1 | Q. Can you provide any type of estimate? | 11:00:27 |
| 2 | A. Maybe 150 to 200 times. | 11:00:36 |
| 3 | Q. When's the last time you purchased fuel at | 11:00:45 |
| 4 | that Chevron station? | 11:00:47 |
| 5 | A. Say last summer. | 11:00:48 |
| 6 | Q. How much fuel did you purchase at that | 11:00:54 |
| 7 | time? | 11:00:56 |
| 8 | A. I don't remember. | 11:00:56 |
| 9 | Q. Do you remember how much fuel you | 11:00:57 |
| 10 | purchased at any time that you purchase fuel at the | 11:00:59 |
| 11 | Chevron station? | 11:01:03 |
| 12 | A. No. | 11:01:12 |
| 13 | Q. The Shell station in San Diego, how many | 11:01:14 |
| 14 | times have you purchased fuel there? | 11:01:16 |
| 15 | A. Maybe three to five times. | 11:01:18 |
| 16 | Q. When is the last time? | 11:01:26 |
| 17 | A. Last November. | 11:01:30 |
| 18 | Q. How much fuel did you purchase at that | 11:01:43 |
| 19 | time? | 11:01:45 |
| 20 | A. I don't remember. | 11:01:45 |
| 21 | Q. For any of these purchases we have just | 11:01:50 |
| 22 | talked about where you say you don't remember how | 11:01:52 |
| 23 | much fuel you purchased, is there anything that you | 11:01:54 |
| 24 | can look at that would refresh your recollection | 11:01:57 |
| 25 | regarding that? | 11:02:00 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY
ALEXANDER ZALKIN

41

| | | |
|---|---|---|
| 1 | A.   Based on price, maybe 20 percent of the | 11:07:12 |
| 2 | time. | 11:07:21 |
| 3 | Q.   So is it accurate to say about 80 percent | 11:07:23 |
| 4 | of the time, then, price is not an important factor | 11:07:26 |
| 5 | in your deciding which station to purchase fuel | 11:07:29 |
| 6 | from? | 11:07:31 |
| 7 | A.   Yes. | 11:07:32 |
| 8 | Q.   Which fuel stations have you purchased | 11:07:34 |
| 9 | fuel from when you lived on Roebling Avenue? | 11:07:44 |
| 10 | A.   I purchased fuel at the Chevron station in | 11:07:47 |
| 11 | Westwood, at the -- there was a 76 station on | 11:07:56 |
| 12 | Gayley in Westwood, that has since closed.  And | 11:08:01 |
| 13 | then, again, depending on if I needed gas, other | 11:08:11 |
| 14 | places around the city that I don't necessarily | 11:08:14 |
| 15 | recall. | 11:08:16 |
| 16 | Q.   When you lived on Blythe Avenue, how | 11:08:21 |
| 17 | often -- how often did you purchase fuel from the | 11:08:26 |
| 18 | Shell station? | 11:08:27 |
| 19 | A.   The Shell station? | 11:08:27 |
| 20 | Q.   Yeah. | 11:08:29 |
| 21 | A.   A rough estimate, maybe 75 to a hundred | 11:08:33 |
| 22 | times. | 11:08:40 |
| 23 | Q.   When you lived on Blythe Avenue, how often | 11:08:41 |
| 24 | did you purchase fuel from the Chevron station? | 11:08:43 |
| 25 | A.   Maybe 25, 30 times. | 11:08:46 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY
ALEXANDER ZALKIN

42

| | | |
|---|---|---|
| 1 | Q.   Why did you go to the Shell station more | 11:08:54 |
| 2 | often than the Chevron station? | 11:08:56 |
| 3 | A.   Because it was closer to where I lived. | 11:08:58 |
| 4 | Q.   How often did you buy fuel at other | 11:09:00 |
| 5 | stations other than the Shell station and the | 11:09:06 |
| 6 | Chevron station when you were living on Blythe | 11:09:09 |
| 7 | Avenue? | 11:09:13 |
| 8 | A.   Not very often. | 11:09:13 |
| 9 | Q.   Can you estimate how often? | 11:09:16 |
| 10 | A.   Maybe 5 to 10 percent of the time. | 11:09:17 |
| 11 | Q.   When you were living on Roebling Avenue, | 11:09:32 |
| 12 | can you estimate how many times you purchased fuel | 11:09:36 |
| 13 | at the Chevron station? | 11:09:38 |
| 14 | A.   When I was living on Roebling, maybe | 11:09:42 |
| 15 | around 75 times. | 11:09:57 |
| 16 | Q.   How many times did you purchase fuel at | 11:10:01 |
| 17 | the 76 station when you were living on Roebling? | 11:10:03 |
| 18 | A.   Maybe 30, 30 times or so. | 11:10:07 |
| 19 | Q.   Did you purchase fuel at any other | 11:10:19 |
| 20 | stations when you were living on Roebling Avenue | 11:10:20 |
| 21 | other than the Chevron station and the 76 station? | 11:10:23 |
| 22 | A.   I am sure I did.  I don't recall which | 11:10:27 |
| 23 | ones. | 11:10:28 |
| 24 | Q.   Can you estimate how many times you | 11:10:28 |
| 25 | purchased fuel at other stations other than the | 11:10:31 |

# EXHIBIT I

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF KANSAS

IN RE: MOTOR FUEL TEMPERATURE          )
SALES PRACTICES LITIGATION             )
                                       ) MDL No: 1840
(This Document Relates to: 2:07-cv-02300    ) No: 07-md-1840-KHV-JPO)

---

**DECLARATION OF LARRY A. SACKEY IN SUPORT OF LERNER
CALIFORNIA PLAINTIFFS' MEMORANDUM IN SUPPORT OF MOTION
FOR CLASS CERTIFICATION**

I, LARRY A. SACKEY, declare as follows:

1.      I am licensed to practice in the State of California before all California

State Courts, California Federal Courts, the Ninth Circuit Court of Appeal, and the

United States Supreme Court.

2.      Along with William Litvak of Dapeer, Rosenblit & Litvak, LLP, I am

counsel of record for Plaintiffs in the California action captioned as Phyllis Lerner, et al.

vs. Costso Wholesale Corp., et al., Case No. CV07-01216GHK (FMOX).   I make this

declaration in support of Plaintiffs' Motion for Class Certification and respectfully

request consideration for appointment as Class Counsel.

3.      I received my Bachelor of Arts degree in Political Science from California

State University at Northridge, California in 1969, and thereafter received my Juris

Doctor degree from the University of San Diego in 1972.

4.      I began practicing law at offices located in San Bernardino County

California from 1973 through 1980 and became a partner in the firm Tuckerman and

Sackey in 1977. My practice included civil business litigation, personal injury, products

liability litigation and family law. As a partner at Tuckerman and Sackey, I directly represented more than 800 individuals in various lawsuits; I tried over 20 jury trials to verdict; and I was lead counsel in over 100 court trials.

5.     In 1981, I formed the Law Offices of Larry A. Sackey. I focused my practice on civil business litigation and family law. From 1981 through 1991, I tried over 25 additional civil jury trials, including the successful prosecution of a civil bank fraud case, and obtained a jury verdict assessing compensatory and punitive damages of approximately $700,000. Porcu v. First City Bank, Los Angeles Superior Court.

6.     In 1991, I joined the Law Offices of Herbert Hafif as a senior trial lawyer. The Law Offices of Herbert Hafif is a nationally recognized firm responsible in large part for the introduction of the concept of "class action" litigation in California in the 1960's. During my tenure with Mr. Hafif's office, I achieved many multi-million dollar personal injury verdicts and obtained multi-million dollar verdicts and settlements in other cases including products liability, intellectual property, telecommunications, ERISA, unfair business practices, misappropriation of trade secrets, insurance law including bad faith, employment law, contract claims and securities litigation.

7.     Along with Herbert Hafif, I acted as co-counsel in the case of Weyerhaeuser v. Cal Fed Bank, which resulted in a verdict in excess of $30 million dollars against the California Federal Bank for commercial fraud and civil RICO claims. I have also been successful in obtaining sizable settlements against many major Fortune 500 corporations that have resulted in monetary awards in the tens of millions of dollars.

8.      I also have a wide range of experience litigating within the federal court system. I have tried scores of cases through the appeals process, primarily before the United States Central District Court of California, and the U.S. Ninth Circuit Court of Appeal. Furthermore, I have tried four federal jury trials to verdict before the United States Central District Court of California regarding claims of commercial fraud, product liability and ERISA. Of major significance is the case I litigated against Walt Disney Pictures, in which a favorable settlement was achieved on behalf of plaintiff. The case was widely reported by most major newspapers, television and radio networks around the country. Estate of Jahn v. Walt Disney Pictures, United States District Court, Central District of California.

9.      I personally have more than 20 years of experience litigating complex commercial matters, including numerous consumer class actions. In Byrd v. Sprint, Case No. CV92-18979, Circuit Court of Jackson County, Missouri, I along with other counsel, directly represented a distinct subgroup of approximately ninety "opt outs" plaintiffs whose case was successfully resolved.

10.      I have also served as class counsel in Boyce et. al. v. 24 Hour Fitness et. al., Case No. 03-cv2140, United States District Court, Southern Division of California, which included a $37 million dollar recovery for Plaintiffs. The verdict was approved by the trial court, and funds have been distributed to the class members.

11.      In Barnicle v. American General, San Diego Superior Court Case No. EC011865, I acted as class counsel for the plaintiff class, resulting in a class settlement

valued in excess $60 million dollars for American General policyholders who received an unjust premium charge increase.

12.    I served as class counsel in <u>Rodriguez v. Metropolitan Life</u>, Case No. 235846 SPC, Kern County Superior Court, on behalf of thousands of plaintiffs regarding claims that Metropolitan Life unjustifiably increased the cost of insurance to its universal life policyholders.  A class settlement of $40 million dollars was negotiated on favorable terms for the plaintiff class.

13.    I also acted as class counsel in <u>Massey v. Shelter Life Insurance Company</u>, Case No. 05-4106-CV-NKL, United States District Court for the Western District of Missouri.  The <u>Massey</u> class action was brought on behalf of thousands of Shelter Life policyholders who received unjustifiable premium charge increases.  The class settlement in excess of one million dollars was approved by the trial judge in 2006.

14.    In addition to the court approved class action settlements in which I have been certified as class counsel as enumerated above, I also have been co-lead class counsel in several other class actions, including <u>Block v. Ohio State</u>, United States District Court for the Western District of Missouri, Case No. 06-04118 and its related California case, <u>Lukens v. Ohio State Life Insurance Co.</u>, Los Angeles County Superior Court, Case No. BC 263545. A $22 million dollar class settlement was achieved for the plaintiff class, and the settlement was approved in 2007.

15.    In <u>Sueoka v. United States</u>, Case No. 02-56973, United States District Court, Central District California, I served as co-class counsel for a nationwide plaintiff class, consisting of more than 15,000 claimants against the United States for

disgorgement of improper expense and deductions imposed on seized currency and cost bonds.

16.    In May 2009, I concluded a very successful settlement on behalf of a plaintiff class of information technology workers against Sony Pictures Entertainment Inc. <u>Noble v. Sony Pictures Entertainment Inc.</u>, Case No. BC 372645, Superior Court County of Los Angeles.

17.    The Law Offices of Larry A. Sackey, along with William Litvak of Dapeer, Rosenblit & Litvak, LLP, are well positioned to coordinate the discovery, motion practice, pretrial practice and trial of these class actions, and can dedicate substantial resources to representing the class. Both firms have already devoted considerable attorney time and resources to the litigation and discovery in this case and will continue to do so until the matter is resolved.   The Law Offices of Larry A. Sackey has adequate resources and requisite experience necessary to serve as class counsel in this matter.

Dated: May 29, 2009

Larry A. Sackey

EXHIBIT J

# DECLARATION OF THOMAS V. GIRARDI

I, Thomas V. Girardi, hereby declare:

1.     I am an attorney at law, duly licensed to practice before all courts of the State of California and am a member of the law firm of Girardi | Keese, attorneys of record on many lawsuits involved in this litigation.  I would request the Court consider my appointment to serve as class counsel for the California classes certified in the *In Re Motor Fuel Temperature Sales Practices Litigation* case.

2.     I believe I have the experience, the knowledge, the civility and the resolution experience to be of assistance.

3.     I have employed civility and calm problem solving in many similar cases, including in this very case in which I have been serving as co-lead counsel.

4.     In this litigation, there are many terrific lawyers with great insight on the plaintiffs' side.  Many have strong and diverse views as to the direction of the litigation. Pursuant to the Court's aggressive time constraints, it is clear there will be little time to promptly resolve diverse views.  I believe I may be of great assistance in this respect.

5.     I have substantial experience in matters such as this one.  Girardi | Keese is a twenty-six attorney law firm specializing in plaintiff-side litigation, and has successfully recovered billions in complex cases against the largest companies in the world.  With more than forty years of experience representing plaintiffs, Girardi | Keese represents all types of individuals and businesses, emphasizing the areas of environmental damage and toxic torts, insurance failure to pay (bad faith), hazardous products, entertainment law, business litigation, employment law, professional malpractice, automobile accidents and other personal injury.  We have represented our clients in state and federal trial and appellate courts in California and across the United States, in mediations, and in arbitrations both within the United States and internationally.

6.     As counsel for the Class Plaintiffs, Girardi | Keese is fully capable of and committed to vigorously and tenaciously prosecuting this litigation.  Girardi | Keese has

1

extensive experience with successfully prosecuting claims on behalf of classes and large groups of plaintiffs, and is one of the foremost law firms for handling such complex cases. Below is a partial listing of class actions and multi-plaintiff litigation on which Girardi | Keese has worked or is currently working:

> (a)    Girardi | Keese served as Class Counsel, among others, in the matters of *Natural Gas Anti-Trust Cases I, II, III & IV*, San Diego Superior Court Case Nos. JCCP 4221, 4224 and 4226; In *Natural Gas Anti-Trust Cases I, II, III & IV*, San Diego Superior Court Case Nos. JCCP 4221, 4224 and 4226, plaintiffs' counsel recovered billions on behalf of consumers overcharged for natural gas during the California energy crisis in 2000 and 2001 through leadership and close work by a committee of firms, and a similar model here has assist these class plaintiffs and the Court;

> (b)    Girardi | Keese has also served as Class Counsel in *In re Northridge Sales Tax Litigation* and related cases, Los Angeles Superior Court Case No. BC 265082; *Gonzales v. Lloyds TSB Bank, plc*, United States District Court, Central District of California Case No. 06-1433 VBF (JTLx); *Hart et al. v. Central Sprinkler Corporation et al.*, Los Angeles County Superior Court Case No. BC 176727, representing a class of consumers who purchased approximately nine million fire sprinkler heads and obtaining court approval of the $37.3 million settlement of the case. Girardi | Keese served as class counsel in *Carrillo v. Rent-A-Center, Inc.*, San Diego Superior Court Case No. JCCP 4244, representing a class of consumers who participated in "rent-to-own" programs which allegedly violate portions of the Karnette Rental Purchase Act and *Guzman v. Arnel Management Co.*, Orange County Superior Court Case No. 01CC15118. Girardi | Keese also recently served as one of the Class Counsel in the matters of

2

*Reynoso et al. v. General Motors Corp. et al.*, Los Angeles Superior Court Case No. BC178649; *Larkin et al. v. Best Buy Co., Inc. et al.*, Los Angeles County Superior Court Case No. BC212535; *Garcia et al. v. Culligan Int'l Co. et al.*, Los Angeles Superior Court Case No. BC177201; and *Houlihan et al. v. Sears, Roebuck and Co. et al.*, Los Angeles Superior Court Case No. BC221169.

(c)     Girardi | Keese has successfully handled other complex litigation involving numerous plaintiffs, including *Anderson et al. v. Pacific Gas & Electric et al.*, San Bernardino County Superior Court Case No. BCV 00300, in which Girardi | Keese and others negotiated a settlement of $333 million on behalf of numerous plaintiffs; and *Allegro et al.v. State Farm Auto. Ins. Co.*, Los Angeles County Superior Court Case No. BC126014, in which Girardi | Keese and others negotiated a confidential settlement in excess of nine figures on behalf of numerous plaintiffs.

(d)     I served as lead counsel in California in the Rezulin and Vioxx litigation, and I was instrumental in settling both cases for substantial sums for the plaintiffs.

(e)     I was lead trial lawyer and lead settlement lawyer in matters known as the "Lockheed Workers Litigation". The case involved twenty-six defendants, many of whom are involved in this case. Although the case continues with three defendants, currently in the California Supreme Court, the other twenty-three defendants settled the litigation after three trials. Each trial lasted approximately six months.

(f)     I have been involved in many other cases which involved issues similar to the one assigned to this Court, but the above cases were clearly the most complicated and the most challenging.

7.     Since this lawsuit was filed, my office has worked together with the other lead,

class and executive committee counsel to diligently represent the various putative classes and protect their interests, propounded and responded to written discovery, reviewed hundreds of thousands of pages of documents, conducted and attended numerous meetings with counsel concerning discovery and briefing issues, amended the complaint several times to reflect new information from our ongoing investigation and created a leadership structure for managing the tasks for class counsel. In addition to the resources, time and expense we have put into this case thus far, we have several lawyers in this office available to continue to contribute substantial hours on this case to meet the needs of the case as it develops. My firm and I are willing, able and dedicated to commit our resources, including labor and finances, to vigorously litigate on behalf of the putative class members.

8.     I will mention some other qualifications beyond the cases mentioned above, although I am somewhat hesitant to do so since it normally would not be my style to talk about myself in this fashion:

(a)     I am the immediate past president of the International Academy of Trial Lawyers. This organization is limited to 500 trial lawyers who have demonstrated excellent trial skills in representation of plaintiffs and defendants. Each judge in a prospective member's jurisdiction is asked to comment not only on the trial ability of the candidate, but also about his or her ethics, integrity and civility.

(b)     I am the past national president of the American Board of Trial Advocates. This organization has an equal number of plaintiff and defense lawyers. Admission is limited to those who have completed twenty jury trials. Civility and integrity are the hallmarks of an American Board candidate.

(c)     The *Daily Journal* is California's legal newspaper. It has been described as one of the finest legal newspaper in the country. For the past ten years, the *Journal* has listed the "Top 100 Lawyers in California". I was informed last week that I was one of only fourteen lawyers who has been

listed for each of the ten years that the list has been published.

(d) "*Superlawyers*" is a publication who also published a list of "It's Best Lawyers" by polling 35,000 California lawyers. For the two years that the list has been in existence, I have received the most votes.

(e) I have received the "Trial Lawyer of the Year Award" from the Lawyers for Public Justice, the American Board of Trial Advocates and the Consumer Attorneys of California.

(f) The Chief Justice of California appointed me to a now completed three-year term on the Judicial Council of California. At any time there are only four lawyers in the State on the Council, whose duties deal with every aspect of the California Court System.

9. If selected to a position of leadership in this case, I promise the Court that I will provide adequate time and resources to properly represent the plaintiffs' interests.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on May 28, 2009 at Los Angeles, California.

_____
THOMAS V. GIRARDI